**R.P., A Minor, by His Parents and Next Friends, Dietra Pinn, et al., Appellants**

v.

**DISTRICT OF COLUMBIA and Michelle Rhee, Chancellor, District of Columbia Public Schools, Appellees.**

No. 07–7051.

United States Court of Appeals, District of Columbia Circuit.

March 28, 2008.

John O. Iweanoge, II, Jude Chidedu Iweanoge, Iweanoge Law Center, Washington, DC, for Appellants.

William J. Earl, Senior Assistant Attorney General, Edward Eugene Schwab, Deputy Attorney General, Office of Attorney General for the District of Columbia, Office of the Solicitor General, Washington, DC, for Appellees.

Before: ROGERS, GARLAND, and GRIFFITH, Circuit Judges.

### JUDGMENT

This appeal was considered on the record from the United States District Court for the District of Columbia and on the briefs filed by the parties. *See* FED. R.APP. P. 34(a)(2); D.C. CIR. R. 34(j). It is

**ORDERED** and **ADJUDGED** that the judgment of the district court be affirmed.

More than 90 days after a hearing officer dismissed their claims under the Individuals with Disabilities Education Act (IDEA), 20 U.S.C. §§ 1400 *et seq.,* the appellants filed a civil complaint in the United States District Court for the District of Columbia. Because the IDEA, as amended by the Individuals with Disabilities Education Improvement Act, grants parties only 90 days in which to bring such an action, *id.* § 1415(i)(2)(B), the district court correctly dismissed the suit as untimely filed.

In support of their contention that their civil complaint was timely, the appellants cite procedural rules that grant a party several additional days to act after service is made. FED. R. CIV. P 6(e) ("Whenever a party must or may act within a prescribed period after service ..., 3 days are added after the prescribed period would otherwise expire...."); D.C. CIR. R. 26(c) (same); D.C. CT. APP. R. 15(a) (granting 5 additional days from the date a decision is mailed). These provisions, however, all relate to filing periods that do not begin until after service or notice. By contrast, under the plain language of the IDEA, the 90–day period in which a party must file a civil action runs from the date of the hearing officer's decision, rather than from the date of service or notice. 20 U.S.C. § 1415(i)(2)(B) ("The party bringing the action shall have 90 days *from the date of the decision* of the hearing officer to bring such an action ...." (emphasis added)). Federal Rule of Civil Procedure 6(e), D.C. Circuit Rule 26, and D.C. Court of Appeals Rule 15(a) therefore do not extend the 90–day period, which is mandatory. The appellants raise no other argument on appeal.

Pursuant to D.C. Circuit Rule 36(b), this decision will not be published. The Clerk is directed to withhold the issuance of the mandate herein until seven days after the disposition of any timely petition for rehearing or rehearing en banc. *See* FED. R.APP. P. 41(b); D.C. CIR. R. 41(a)(1).